**From:** Kale, Aaron[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CE102E9A837E4642B846DD13ED16801D-AKALE01]
**Sent:** Fri 10/4/2019 6:43:36 AM Central Daylight Time
**To:** Miller, Ryan[Ryan.Miller@wendys.com]; Appelt, Andrew[Andrew.Appelt@wendys.com]
**Subject:** FW: Recap from our Discussion on Brazil (9.12)
**Attachment:** RE: Brazil Update
**Attachment:** Int'l Aging-Delinquent Report 10.02.2019.xlsx
**Attachment:** 2019 Brazil JV Entries_summary of balances P8 2019 v2_PK.xlsx



**From:** Koumas, Peter <Peter.Koumas@wendys.com>
**Sent:** Thursday, October 03, 2019 10:41 PM
**To:** Thuerk, Suzie <Suzie.Thuerk@wendys.com>
**Cc:** Burnside, Leigh <Leigh.Burnside@wendys.com>; Alves, Carlos <Carlos.Alves@wendys.com>; Moore, Kelly <Kelly.Moore@wendys.com>; Kale, Aaron <Aaron.Kale@wendys.com>
**Subject:** RE: Recap from our Discussion on Brazil (9.12)

Hi Suzie – Thank you for sending this through. As I've digested this further, I've added a quick reconciliation at the bottom of the "Summary by Loan" tab to show what I think are the moving pieces for the original $12.8M loans and what is potentially "At Risk". I'm not considering the $1.5M new loan as that is fully reserved and won't be part of any new promissory notes with Infinity/Starboard. I've also attached the latest update from Edu that was shared with SLT earlier this week.

In summary, I think there are a few items we need to think through…

1. For the accrued interest in cell F6, I think $1.5M is high. For the $12.8M loans, I'm tracking to ~$1.1M based on the latest AR report Tiya sent out this week (attached, see cell G55 on the Delinquent Tab).
    a. I think a conversation we should probably have is whether we should put a reserve in place for Wendy's portion of the accrued interest. For Starboard and Infinity's portion of the accrued interest outstanding, we will be rolling that into their new promissory notes so those should end up being collected through that process.
2. As it stands right now, we have offers on the table to Starboard and Infinity to discount their new promissory notes by ~$1.5M in total. We have not executed the agreements yet, but have agreed in principle with Starboard and are still in negotiations with Infinity (have a call next Tuesday with them). If we end up with these deals, the $2.6M reserve would more than cover these discounts, but the remaining reserve could hedge against non-payment risk.
3. If the JV ends up going bankrupt, Wendy's is on the hook as guarantor for 2 loans the JV has taken on from local Brazilian banks. Right now the total outstanding obligation would be ~$1.5M USD (please see slide 5 in Edu's PDF that shows the expected cash out for the 2 loans). We don't believe there would be any legal obligation to cover anything else in Brazil as part of bankruptcy, but we could make a choice at some point to exit gracefully and cover more costs, but we haven't had those conversations yet.
4. If we don't think the JV is going to go bankrupt, (which if we can get the remaining cash payment from MCD, the earliest that would happen would be Mid-November) we are well covered from a reserve standpoint and potentially a little over reserved depending on your comfort levels with Starboard and Infinity's credit risk
5. If we think the JV will go bankrupt, we are probably about $500k in the hole from a reserve standpoint, if we assume our only obligation during bankruptcy would be the 2 local loans

All in all, given we feel as though we have some room to run with cash until Mid-November, my suggestion would be to not reserve anything further at this point (through incremental reserves or the JV liability) and re-evaluate in Q4.

Please don't hesitate to reach out with questions and let me know if you want to talk through this live.

Thanks

**From:** Thuerk, Suzie <Suzie.Thuerk@wendys.com>
**Sent:** Wednesday, September 18, 2019 2:22 PM
**To:** Koumas, Peter <Peter.Koumas@wendys.com>
**Cc:** Burnside, Leigh <Leigh.Burnside@wendys.com>; Alves, Carlos <Carlos.Alves@wendys.com>; Moore, Kelly <Kelly.Moore@wendys.com>; Kale, Aaron <Aaron.Kale@wendys.com>
**Subject:** RE: Recap from our Discussion on Brazil (9.12)

Wendy_0007698

Peter —

Please see attached.Please note that we have worked with Carmen to get the interest piece of the loans outstanding on this schedule, which we did not have before. The one follow up question I have is that you noted in a separate email exchange that we have 2 additional local loans where Wendy's has stepped in as guarantor for ~$2.1M. I was trying to tie that amount to the summary on slide 14, but I may need some help understanding where that loan is noted on the slide summary. The reason I am asking is to try to determine whether you think we should continue to accrue the Brazil liability, now that the liability is equal to the Wendy's portion of the $12.8M loan (as discussed in the previous email exchange).We can discuss more when you have had a chance to digest the attached summary, but let's talk about that as well when we all catch up so that we all align on where we think these balances should be for quarter end. Please let us know if you have any questions.

Thanks!
Suzie

---

**From:** Koumas, Peter <Peter.Koumas@wendys.com>
**Sent:** Wednesday, September 18, 2019 6:30 AM
**To:** Thuerk, Suzie <Suzie.Thuerk@wendys.com>; Kale, Aaron <Aaron.Kale@wendys.com>
**Cc:** Burnside, Leigh <Leigh.Burnside@wendys.com>; Alves, Carlos <Carlos.Alves@wendys.com>
**Subject:** FW: Recap from our Discussion on Brazil (9.12)

Suzie/Aaron — Please see below and attached for an update on where we stand with Brazil. The working team met with Todd, GP, Abigail, and EJ last week and there is growing concern about our ability to find a way through all this and we are reconvening that same group the week of 9/30 to make a decision on whether or not we will put in the remaining $500k from our latest loan or prepare for bankruptcy. @Thuerk, Suzie As we had talked previously, it would be very helpful to see where we stand with all the reserves and JV losses and then we can play out some different scenarios to see if we are fully covered (it feels like we are, but would be good to validate). Do you think the team could have that schedule updated by the end of the week and perhaps we could all catch up in Orlando to talk through potential next steps?

Thanks and let me know if you have any questions

---

**From:** Alves, Carlos <Carlos.Alves@wendys.com>
**Sent:** Monday, September 16, 2019 8:08 PM
**To:** Penegor, Todd <Todd.Penegor@wendys.com>; Pringle, Abigail <Abigail.Pringle@wendys.com>; Plosch, Gunther <Gunther.Plosch@wendys.com>; Wunsch, EJ <EJ.Wunsch@wendys.com>
**Cc:** Ribas, Carlos <Carlos.Ribas@wendys.com>; Koumas, Peter <Peter.Koumas@wendys.com>; Kaffenbarger, Kris <Kris.Kaffenbarger@wendys.com>; Green, Kerry <Kerry.Green@wendys.com>; Vidra, Kirk <Kirk.Vidra@wendys.com>
**Subject:** Recap from our Discussion on Brazil (9.12)

Dear All,

I hope all is well! Please find below a recap from our meeting last week and a few updates from after the meeting.

**Performance:**

- Presented the current status and the action plan in place:
    - Marketing activities:
        - Delivery price increase to be in line with competitor's approach: Waiting for system issues to be solved — During our last meeting on Friday with the local team, they confirmed that the new delivery prices will go live on Wednesday 9.18
        - New value platform (4 for $4 equivalent) on its way: Carlos and I had a meeting today 9.16 and approved the proposal, pending

          confirmation on cash-flow impact from the marketing spending (next couple days) — new value targeted to be live by Oct 1st
        - Price increase: : Carlos and I had a meeting today 9.16 and approved the proposal — new value and menu changes with new prices targeted

          to be live by Oct 1st
    - Real Estate actions:
        - Aricanduva remodel: Waiting for approval from the Mall on the design proposed — We heard from the Mall this weekend, and the approval process might be finalized by the last week of September
        - West Plaza Rent: WBR will schedule a meeting to discuss with the Mall to ask for a decrease due to low sales performance and struggles of mall traffic.

**Asset Lease/Transition Sale:**

- Alphaville / JK leases: Agreed to continue to pursue sales to MCD in parallel with pursuit of new franchisee (Emilio or Sergio) in order to ease the cash-flow. Work on Alphaville has begun, JK would not start until Alphaville is completed. Deal sale could be completed by end of October, beginning of November.
- Asset Sale:
    - Sergio:
        - Agreed that we need to keep pushing him in the process as well and not wait until the new group makes an offer.
    - Emilio:
        - Expedite the process with him as fast as possible
        - Target to have a meeting in October in OHIO to evaluate the candidate
        - Need to negotiate teeth in the LOI with Emilio to secure some upfront cash.

CONFIDENTIAL

Wendy_0007699

Progress: Carlos and I had a meeting with him today 9.16 to discuss the information submitted and timelines

▪ Working on a NDA between him and the JV (WBR) – WBR lawyer sent it today, and Emilio told us that he would get back to us this week

▪ Agreed on the following timeline with Emilio as he wants to start due diligence on Financial this week, and Operations due diligence right after so he can make an offer and push for transaction before year-end.

- o Week of 9/30 – Emilio to share initial proposal and business plan with Carlos/Edu (and we'll then share with internal team)
- o Week of 10/7 – Emilio to make any necessary revisions as discussed
- o Week of 10/14 – Emilio and team to present formal Business Plan in Ohio

▪ He also mentioned to us today that he would rather start with no restaurants than keeping only Aricanduva and West Plaza only. He does have interest keeping Alphaville and possibly JK – but needs to assess what it will take to turn them around.

### Funding:

- Need to solve for October cash-flow short fall: SLT agreed to have another meeting in the week of 9/30 to see progress on asset actions and Franchisee transition before determining whether to fund JV or not with the balance or partially the balance of the loan. Just to remind everyone, we have funded $1.5M of the $2.0M loan, so the question remains around whether to put in the remaining $500k.
- WBR still working on the extension of the loan. Wendy's will need to provide the guarantee. We are putting together an NDA to send to the Bank in order to share information with them.
  - o Bradesco loan (Current one due in November) – Bradesco requested a stand by letter of credit, however we did not succeed last time we tried to agree upon one. Their Legal Department refused to have meetings with Rabobank, we could get into any agreement.
  - o Bank Safra – WBR is negotiating with them on a line of credit for up to 36 months, to payoff Bradesco, and they would also pick-up the credit card/meal voucher receivables.
  - o Bank Itau – We currently have a Line of credit with them, that is due in December, however they are more open to extend it, and are willing to negotiate the amount if we provide the guarantee. WBR is in conversations at this point.

### Infinity JV Partner discussion:

- SLT agreed with our internal counter offer with the Infinity Partners.
  - o Keep interest at 5%
  - o Broker fees discount of $250k (Will be spread out across first 4 payments), remains contingent on completing deals with MCD, Sergio, and/or Emilio.
  - o Payments to start in Jan 2020
  - o 5 year term
- Edu is working with Marcel to gather time slots to schedule the meeting, if possible this week.

### Note with Andrew Levy (Starboard)

- Andrew's note is not finalized yet, Legal is working on putting a lien against his house as security
- We want Andrew and Infinity to sign at the same time so we can then terminate the original $12.8M credit agreement. Legal is working through how to make all this come together from a documentation standpoint.

Please let me know if you have any questions.
Regards,

Edu.

Wendy_0007700

**From:** Alves, Carlos[Carlos.Alves@wendys.com]
**Sent:** Mon 9/30/2019 8:20:06 PM Central Daylight Time
**To:** Penegor, Todd[Todd.Penegor@wendys.com]; Plosch, Gunther[Gunther.Plosch@wendys.com]; Pringle, Abigail[Abigail.Pringle@wendys.com]; Ribas, Carlos [Carlos.Ribas@wendys.com]; Koumas, Peter[Peter.Koumas@wendys.com]; Vidra, Kirk[Kirk.Vidra@wendys.com]; Green, Kerry[Kerry.Green@wendys.com]; Kaffenbarger, Kris [Kris.Kaffenbarger@wendys.com]; Wunsch, EJ[EJ.Wunsch@wendys.com]
**Cc:** Spears, Lisa[Lisa.Spears@wendys.com]; Culbreath, Dawn[Dawn.Culbreath@wendys.com]
**Subject:** RE: Brazil Update
**Attachment:** Brazil Status Update 100119.pdf

---

Dear All,

Please find attached the deck with the update for tomorrow and below key highlights.

**Cash-flow**:
WBR can extend cash until week of Oct-28th by leveraging Meal vouchers and credit card anticipatioMcD final payment Funchal, depending on appointment of Legal representative. Offer was made last Friday to the current Finance Dir and she will get back to us this week.

**Lease sale**:
Alphaville lease sale in progress with McD: Engineering team to provide R/E team with construction costs; R/E will provide a final revised LOI by the end of this week, already told Marcel that the offer might be lower than the original - Between BRL 2.0mm-2.2mm (Original LOI BRL3mm);

**Franchisee Transition**:
Sergio: No progress with financing;
Emilio: Due diligence in progress, weekly follow-up call in place, he agreed to have a video conference on Oct 15th with SLT to present Business;
Infinity Partners: Meeting with partners to present counter-offer to take place this week (waiting for confirmation on date/time from Infinity Partners);

Please note that WBR will not need to request any LOC withdraw until the 3rd week of October, which is past the meeting with Emilio on 10.15

Regards,
Edu
-----Original Appointment-----
**From:** Penegor, Todd <Todd.Penegor@wendys.com>
**Sent:** Wednesday, September 18, 2019 3:21 PM
**To:** Penegor, Todd; Plosch, Gunther; Pringle, Abigail; Ribas, Carlos; Alves, Carlos; Koumas, Peter; Vidra, Kirk; Green, Kerry; Kaffenbarger, Kris; Wunsch, EJ
**Subject:** Brazil Update
**When:** Tuesday, October 1, 2019 5:00 PM-5:30 PM (UTC-05:00) Eastern Time (US & Canada).
**Where:** Teter Boardroom | Conference Number: 877-361-4628 / Passcode: 9033969 / Leader Pin (Todd): 2080

Wendy_0007701



**Brazil Status Update**

October 1st 2019

© Quality Is Our Recipe, LLC
CONFIDENTIAL

Wendy_0007702

# Key Updates

- Cash-flow: WBR can extend cash until week of Oct-28th by leveraging Meal vouchers and credit card anticipation. McD final payment Funchal, depending on appointment of Legal representative. Offer was made last Friday to the current Finance Dir and she will get back to us this week.

- Lease sale: Alphaville lease sale in progress with McD
  - Engineering team to provide R/E team with construction costs;
  - R/E will provide a final revised LOI by the end of this week, already told Marcel that the offer might be lower than the original - Between BRL 2.0mm-2.2mm (Original LOI BRL3mm);

- Franchisee Transition:
  - Sergio: No progress with financing;
  - Emilio: Due diligence in progress, weekly follow-up call in place, he agreed to have a video conference on Oct 15th with SLT to present Business;

- Meeting with Infinity Partners to present counter-offer to take place this week (waiting for confirmation on date/time from Infinity Partners);

THE WENDY'S COMPANY | 2

CONFIDENTIAL

Wendy_0007703

# Performance Action Plan

| Functional Priorities | Key Actions | Responsible | Due Date | Status |
|---|---|---|---|---|
| 1.Marketing | 1.Pricing increase in delivery<br>2.Team to propose promotions to drive delivery transactions | • Local team | • Immediate<br>• 9/27 | • Done 9/18<br>• Under valuation |
| 2.Marketing | 1.Define new value menu and evaluate<br>2.Execute price increase to start in October | • Marketing / Finance / Ops (Local team) | • 9/27 | • Planned for 10/1 |
| 3.Marketing | 1.Evaluating new products proposed during Carlos and Edu's visit<br>2.Build marketing calendar<br>3.Propose budget to communicate campaigns | • Marketing / Finance / Ops (Local team) | • 9/27 | • On target |
| 4.Marketing | 1.Finalize pricing increase execution (Discussed in person in Brazil) | • Local Finance Lead | • Immediate | • Planned for 10/1 |
| 5.Real Estate | 1.Get approval and execute Aricanduva reduction | • Local Ops leading | • 8/31 | • Mall did not approve the plan; Architect reviewing the plan |
| 6.Finance | 1.Negotiate rent with West Plaza Mall | • Local Finance Lead | • Immediate | • Team trying to schedule a meeting |

THE WENDY'S COMPANY | 3

CONFIDENTIAL

Wendy_0007704

# FZ Candidate - Emilio Westerman

- Emilio started WBR analysis, looking to share initial proposal by 10/10 with commercial intention and their need, including what they look to fix

- Expects to have discussions with Wendy's leadership around the details of the proposal in order to proceed to signing a binding agreement before the end of October

- Ready to move quickly to assess business and close transaction.

- Next events:
  - Week of 10/1 – Review / discuss WBR information
  - 10/3-6 – Ops (Nelson and Team) conducting in restaurant assessment to uncover general areas of opportunities
  - 10/10 – Review initial proposal with Emilio (Edu and Carlos) and include any questions for us
  - 10/11-14 – Emilio to submit initial proposal, strategy and any conditions (based on what they know and don't know)
  - 10/15 – SLT video conference to discuss plan and proposal and agree on next steps/revisions
  - 10/30 – Ohio visit Emilio/SLT to agree on final proposal/plan (secure some binding agreement / deposit)



Wendy_0007705

# Cash-Flow Update With Emilio's Deal

*Figures in US$ 000's*

## Material Changes since last review

- Delay of tax on lease sale to P11
- Funchal proceeds pushed back to P10
- Alphaville/JK being sold in the portfolio
- Anticipation of receivables from Credit Card and Meal Voucher in P10

| Week/Period:<br>Actual / Projected: | P3 '19<br>P | P4 '19<br>P | P5 '19<br>P | P6 '19<br>P | P7 '19<br>P | P8 '19<br>P | P9 '19<br>P | P10 '19<br>P | P11 '19<br>P | P12 '19<br>P | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash** | - | 167 | 410 | 186 | 48 | 105 | 270 | 7 | 10 | (655) | |
| **Cash Inflows** | | | | | | | | | | | |
| Funchal Lease Sale | | | | | | 605 | | 151 | | | 757 |
| JK Lease Sale | | | | | | | | | | | - |
| Alphaville Lease Sale | | | | | | | | | | | - |
| Emilio Westerman Asset Sales | | | | | | | | | | 3,500 | 3,500 |
| **Total Inflows** | - | - | - | - | - | 605 | - | 151 | - | 3,500 | 4,257 |
| **Cash Outflows** | | | | | | | | | | | |
| Restaurant EBITDA | | (82) | (77) | (67) | (83) | (51) | (53) | (45) | (23) | (10) | (490) |
| G&A | | (95) | (92) | (77) | (64) | (62) | (54) | (53) | (48) | (49) | (594) |
| CAPEX | | - | - | - | - | - | - | (12) | (12) | - | (24) |
| Bank Bradesco Loan Repayment | | - | - | - | - | - | - | - | (814) | - | (814) |
| Bank Itau Loan Repayment | | - | - | (676) | - | - | - | - | - | (676) | (1,351) |
| Interest Payment (Banks) | | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (9) | (182) |
| Taxes (Past due) | | (48) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (509) | (718) |
| A/P (Past due) | | (10) | (10) | (23) | (2) | (104) | (31) | (38) | (68) | (349) | (634) |
| Broker Fees (Lease Sale) | | - | - | - | - | (76) | - | - | - | - | (76) |
| Broker Fees (Asset Sale) | | - | - | - | - | - | - | - | - | (105) | (105) |
| Tax (Lease Sale) | | - | - | - | - | - | - | - | (70) | - | (70) |
| Deal Legal Costs (Asset Sale) | | - | - | - | - | - | - | - | - | (100) | (100) |
| JK Lease Insurance | | - | - | - | - | (21) | (21) | (21) | (21) | 72 | (13) |
| Termination Costs | | - | - | - | - | - | - | - | - | (114) | (114) |
| Closing Costs | | - | - | - | - | - | (61) | - | - | (178) | (238) |
| Miscellaneous Outflows | | - | - | - | - | (81) | - | 65 | (65) | (289) | (371) |
| **Total Outflows** | - | (257) | (224) | (888) | (193) | (440) | (264) | (148) | (1,165) | (2,315) | (5,894) |
| **Net Cash Flow** | - | (257) | (224) | (888) | (193) | 166 | (264) | 4 | (1,165) | 1,185 | |
| **Short term Borrowing/(Repayment)** | | 500 | | 750 | 250 | | | | 500 | | 2,000 |
| **Ending Cash** | 167 | 410 | 186 | 48 | 105 | 270 | 7 | 10 | (655) | 529 | |

*Excludes past due and future WEN Royalties/Interest

CONFIDENTIAL

Wendy_0007706



CONFIDENTIAL

Wendy_0007707

*Figures in US$ 000's*

# Full Closure Scenario

| Description: | US$ | |
| --- | --- | --- |
| | Cash In | Cash Out |
| Lease Penalties | | (123,608) |
| Termination Costs | | (238,378) |
| **Net Proceeds Lease Sale** | | **(361,986)** |
| Termination Costs | | (408,416) |
| Deal closure fees | | (100,000) |
| **Net Proceeds Asset Sale** | | **(508,416)** |
| Bank Loans | | (1,351,351) |
| Past due A/P | | (629,459) |
| Past due Taxes | | (588,264) |
| Legal Fees/Claims | | (200,000) |
| **Total Past Due / Debt** | | **(2,769,075)** |
| **Sub-total Before Wendy's payments** | | **(3,639,478)** |
| Wendy's Current Past Due Royalties | | (300,828) |
| Wendy's Current Past Due Interests | | (1,076,000) |
| **Total after Wendy's payments** | | **(5,016,306)** |

*Note: Excludes Wendy's loan payment*

CONFIDENTIAL

Wendy_0007708

**Produced in Native Format**

CONFIDENTIAL

Wendy_0007709

| | | | AGING OF RECEIVABLES--ROYALTIES | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 09/19 | | 08/19 | 07/19 | 06/19 | 05/19-?? | |
| Reserve Basis | Customer Name | Market | Sum of Total Amt | Sum of Current | Sum of 1-30 Days | Sum of 31-60 Days | Sum of 61-90 Days | Sum of Over 90 Days | Sum of Past Due |
| No reserve on current & 1-30 | ALIMENTOS INTERNACIONALES | Honduras | 89,766.91 | 43,392.52 | 46,374.39 | - | - | - | 46,374.39 |
| 100% | BERJAYA BURGER SDN BHD | Malaysia | | | | | | | - |
| No reserve on current & 1-30 | COLON GERENA | Puerto Rico | 328,604.45 | 328,604.45 | - | - | - | - | - |
| No reserve on current & 1-30 | COMERCIAL WENDY'S CHILE LTDA. | Chile | 32,970.03 | 32,970.03 | - | - | - | - | - |
| Standard | CORALSA | Guatemala | 66,311.68 | 20,863.72 | 22,363.79 | 23,084.17 | | | 45,447.96 |
| Standard | DESARROLLOS GASTRONOMICOS | Argentina | 107,524.46 | 21,002.15 | 22,151.56 | 34,460.96 | 29,909.79 | | 86,522.31 |
| 100% | DESK HOLDINGS L | Trinidad & Tobago | 606,308.85 | 3,802.62 | 2,941.37 | 2,908.36 | 2,806.90 | 593,849.60 | 602,506.23 |
| Standard | ESPALDON | Guam | 158,220.80 | 48,512.48 | 49,079.84 | 60,628.48 | | | 109,708.32 |
| No reserve on current & 1-30 | EXCTAIN | Grand Cayman | 23,204.17 | 22,885.88 | 318.29 | - | - | - | 318.29 |
| Standard | EXPRESS CATERING | Jamaica-MBJ | 14,619.74 | 1,272.32 | 3,901.18 | 5,476.42 | 3,969.82 | | 13,347.42 |
| Standard | MERCADO | Panama | 68,407.80 | 20,990.90 | 21,606.54 | 25,810.36 | | | 47,416.90 |
| 100% | GARZA | Monterrey | 59,885.42 | 6,640.56 | 7,688.24 | 5,834.40 | 7,702.38 | 32,019.84 | 53,244.86 |
| No reserve on current & 1-30 | HIGAIND | Japan | 102,161.90 | 102,161.90 | - | | | | - |
| No reserve on current & 1-30 | JSC WENGEORGIA | Georgia | 88,507.04 | 33,380.81 | - | 30,536.88 | 24,589.35 | - | 55,126.23 |
| No reserve on current & 1-30 | KUMPITCH | Virgin Islands | 41,880.48 | 41,880.48 | - | - | - | - | - |
| No reserve on current & 1-30 | LENDICH | New Zealand | 84,095.60 | 84,095.60 | - | - | - | - | - |
| No reserve on current & 1-30 | MAHFOOD | Jamaica | 42,693.90 | 20,271.52 | 22,422.38 | | | | 22,422.38 |
| Standard | OROZCO | Cd. Juarez | 199,501.73 | 38,748.34 | 39,811.68 | 52,620.58 | 45,160.82 | 23,160.31 | 160,753.39 |
| No reserve on current & 1-30 | PARDO | Philippines | | | | | | | - |
| No reserve on current & 1-30 | PASTURE TRADING/KUWAIT | Kuwait | 12,669.32 | 12,669.32 | - | - | - | - | - |
| No reserve on current & 1-30 | PASTURE TRADING/QATAR | Qatar | 3,720.33 | 3,720.33 | - | - | - | - | - |
| No reserve on current & 1-30 | PASTURE TRADING/UAE | Dubai | 26,631.27 | 26,631.27 | - | - | - | - | - |
| Standard | PKHAKADZE-UZ | Uzbekistan | 4,528.17 | 1,024.76 | 1,178.31 | 1,408.76 | 916.34 | | 3,503.41 |
| Standard | PT TRANS BURGER | Indonesia | 245,637.61 | 52,650.39 | 60,851.82 | 59,366.30 | 72,769.10 | | 192,987.22 |
| Standard | RAINIERI | Dominican Republic | 185,232.42 | 51,458.83 | 64,924.66 | 68,848.93 | - | | 133,773.59 |
| No reserve on current & 1-30 | ROVIRA | El Salvador | 86,435.56 | 86,435.56 | - | - | | | - |
| No reserve on current & 1-30 | SAZON | Mexico City | 8,460.60 | 2,111.34 | 2,144.16 | 1,115.12 | 1,117.42 | 1,972.56 | 6,349.26 |
| 100% | SIERRA NEVADA RESTAURANTS | India | 54,071.46 | 4,336.27 | 4,017.26 | 2,492.87 | 2,332.23 | 40,892.83 | 49,735.19 |
| Standard | SUNKOVA S.A. | Ecuador | 78,742.88 | - | 365.02 | 2,468.97 | 3,064.45 | 72,844.44 | 78,742.88 |
| No reserve on current & 1-30 | TSAVOUSSIS | Bahamas | 551,308.73 | 155,986.67 | 174,061.23 | 221,260.83 | - | - | 395,322.06 |
| Standard | VAN ROMONDT | Aruba | 81,394.08 | 37,812.24 | 43,581.84 | | | | 43,581.84 |
| Standard | VAN ROMONDT | Aruba--Curacao | 18,995.44 | 1,842.00 | 2,179.92 | 2,397.04 | 1,760.64 | 10,815.84 | 17,153.44 |
| 100% | WBR | Brazil | 337,912.06 | | | | | 337,912.06 | 337,912.06 |
| | | Grand Total | 3,810,404.89 | 1,308,155.26 | 591,963.48 | 600,719.43 | 196,099.24 | 1,113,467.48 | 2,502,249.63 |

| Cash Basis Customers | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARCIA | Venezuela | - | - | - | - | - | - | 965,850.28 |
| | Grand Total | - | - | - | - | - | - | 965,850.28 |

| | | AGING OF RECEIVABLES--TECHNICAL ASSISTANCE FEES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 09/19 | | 08/19 | 07/19 | 06/19 | 05/19-?? | |
| Customer Name | Market | Sum of Total Amt | Sum of Current | Sum of 1-30 Days | Sum of 31-60 Days | Sum of 61-90 Days | Sum of Over 90 Days | Sum of Past Due |
| MERCADO | Panama | 90,000.00 | | 60,000.00 | - | | 30,000.00 | 90,000.00 |
| LENDICH | New Zealand | 60,000.00 | | - | - | | 60,000.00 | 60,000.00 |
| PARDO | Philippines | 20,000.00 | 20,000.00 | - | - | | | - |
| DESARROLLOS GASTRONOMICOS | Argentina | 30,000.00 | 30,000.00 | - | | | | |
| HIGAIND | Japan | 20,000.00 | 20,000.00 | | | | | |
| CORALSA | Guatemala | 120,000.00 | | 60,000.00 | 60,000.00 | | | |
| COMERCIAL WENDY'S CHILE LTDA | Chile | 30,000.00 | | 30,000.00 | | | | |
| PASTURE TRADING/QATAR | Qatar | 9,500.00 | | 9,500.00 | | | | |
| PASTURE TRADING/UAE | Dubai | 19,000.00 | 19,000.00 | | | | | |
| | Grand Total | 398,500.00 | 89,000.00 | 159,500.00 | 60,000.00 | - | 90,000.00 | 150,000.00 |

### WENDY'S DELINQUENT ACCOUNTS

| Customer Name | Market | PERIOD | 10/2/2019 TOTAL BALANCE | 10/2/2019 TOTAL RESERVED | RESERVE BASIS | COMMENTS |
|---|---|---|---|---|---|---|
| **ADIMINSTRATION ISSUES** | | | | | | |
| DESARROLLOS GASTRONOMICOS | Argentina | 06/19-09/19 | 107,524.46 | 24,433.21 | Standard | No payment received in P09. Last payment received in P08 for P05.19 |
| VAN ROMONDT | Aruba-Curacao | 03/19-09/19 | 81,394.08 | 12,520.21 | Standard | No payment received in Q3.19. Last payment received in P03 for P2.19 |
| WBR | Brazil | 11/17-09/19 | 337,912.06 | 337,912.06 | 100% | Payment through P10.2017 was received on 12/15/17. No payment received since. Royalty waiver in effect 3/31/19 -12/29/19 |
| SUNKOVA S.A. | Ecuador | 05/18-09/19 | 78,742.88 | 75,001.21 | Standard | No payment received in Q3.19. Last payment received in P12.18 for P04.18. Sites temporarily closed as of 8/4/19. |
| SIERRA NEVADA RESTAURANTS | India | 08/17-09/19 | 54,071.46 | 54,071.46 | 100% | P05-07.2017 royalties were received on 12/20/17. No payment received since. |
| PT TRANS BURGER | Indonesia | 06/19-09/19 | 245,637.61 | 53,496.17 | Standard | Payment received in Q3.19 for P12.18-P05.19 |
| EXPRESS CATERING | Jamaica-MBJ | 06/19-09/19 | 14,619.74 | 3,457.49 | Standard | No payment received P09. Last payment received in P08 for P05.19 |
| MERCADO | Panama | 07/19-09/19 | 68,407.80 | 7,304.54 | Standard | Payment received in Q3.19 for P03-P06.19 |
| OROZCO | Cd. Juarez | 05/19-09/19 | 199,501.73 | 60,467.07 | Standard | Payments received in Q3.19 for P03-P05.19 (partial payment for P5) |
| GARZA | Mexico--Monterrey | 12/18-09/19 | 59,885.42 | 59,885.42 | 100% | No payment received in Q3.19. Last payment received 12/31/18 |
| **Administration Total** | | | 1,247,697.24 | 688,548.82 | | |
| **FINANCIAL HEALTH ISSUES** | | | | | | |
| OROZCO | Mexico--Cd. Juarez | Note | 3,357,370.00 | 2,057,370.00 | 0 | Current note balance is $3.357MM. Loan payments are on hold until current on royalties. Franchisee has been paying $25k weekly as of 07/10 - 9/03 |
| OROZCO | Mexico--Cd. Juarez | Interest | 1,117,291.16 | 1,117,291.16 | 100% | |
| **Financial Health Total** | | | 4,474,661.16 | 3,174,661.16 | | |
| **GOVERNMENT ISSUES** | | | | | | |
| DESK HOLDINGS L | Trinidad & Tobago | 02/16-09/19 | 606,308.85 | 606,308.85 | 100% | Continuing issue of USD shortage in the market. Franchisee is not actively trying to pay obligations and working to transition to a new franchisee ownership. Payment received in Q3.19 for $191K |
| **Government Issues Total** | | | 606,308.85 | 606,308.85 | | |

### TECHNICAL ASSISTANCE FEES

| Customer Name | Market | PERIOD | 10/2/2019 TOTAL BALANCE | 10/2/2019 TOTAL RESERVED | RESERVE BASIS | COMMENTS |
|---|---|---|---|---|---|---|
| MERCADO | Panama | N/A | 90,000.00 | 31,200.00 | Standard | Invoice billed in P08 for site #12377. |
| LENDICH | New Zealand | N/A | 60,000.00 | 60,000.00 | No reserve on current & 1-30 | Invoice billed in P06.17 for site #6950 |
| PARDO | Philippines | N/A | 20,000.00 | - | Standard | Invoice billed in P09 for site #13083 |
| DESARROLLOS GASTRONOMICOS | Argentina | N/A | 30,000.00 | 600.00 | Standard | Invoice billed in P09 for site #6299 |
| HIGAIND | Japan | N/A | 20,000.00 | - | No reserve on current & 1-30 | Invoice billed in P09 for site #13055 |
| CORALSA | Guatemala | N/A | 120,000.00 | 16,200.00 | Standard | Invoice billed in P08 for site #12891 & #12869. Invoice billed in P9 for site #13102, #13101, #13075 |
| COMERCIAL WENDY'S CHILE LTDA | Chile | N/A | 30,000.00 | - | No reserve on current & 1-30 | Invoice billed in P09 for site #13125 |
| PASTURE TRADING/QATAR | Qatar | N/A | 9,500.00 | - | No reserve on current & 1-30 | Invoice billed in P07 for site #13108. |
| PASTURE TRADING/UAE | Dubai | N/A | 19,000.00 | - | No reserve on current & 1-30 | Invoice billed in P08 for site #12156 |
| **Grand Total** | | | 398,500.00 | 108,000.00 | | |

### Note

| Customer Name | Market | | Balance | Repayment Date | Comments |
|---|---|---|---|---|---|
| SIERRA NEVADA RESTAURANTS | India | Note | 1,000,000.00 | 12/27/2019 | |
| SIERRA NEVADA RESTAURANTS | India | Interest | 142,040.82 | | Full loan and interest due 12/27/2019 |
| PT TRANS BURGER | Indonesia | Note -CAD | 3,876,565.93 | | |
| PT TRANS BURGER | Indonesia | Interest | - | | Principal payment of $110K plus 4% interest paid monthly |
| WBR | Brazil | Note | 12,800,000.00 | 10/20/2020 | Interest is due quartely. Last payment received was in Q4.2017. There is $2MM reserved on note. |
| WBR | Brazil | Interest | 1,075,901.36 | | |
| WBR | Brazil-2019 | Note | 1,500,000.00 | 11/30/2019 | |
| WBR | Brazil-2019 | Interest | 17,452.05 | | |
| Total | | | 20,411,960.16 | | |

US Roy TAF Reserve Comparison

**P06**

| Customer Name | Royalty | Technical Assistance Fee | Miscellaneous | Res Total |
|---|---|---|---|---|
| PT TRANS BURGER | 220,132.87 | 30,000.00 | 38,720.96 | 288,853.83 |
| DESK HOLDINGS L | 732,435.58 | 44,999.98 | 8,078.19 | 785,513.75 |
| RAINIERI | 53,094.65 | | 3,483.74 | 56,578.38 |
| ESPALDON | 45,265.37 | | | 45,265.37 |
| EXPRESS CATERING | 12,800.46 | | 229.30 | 13,029.75 |
| MERCADO | 16,703.11 | 30,000.00 | | 46,703.11 |
| BERJAYA BURGER SDN BHD | 3,829.41 | | | 3,829.41 |
| KUMPITCH | | | 304.62 | 304.62 |
| MAHFOOD | | | 88.43 | 88.43 |
| ALIMENTOS INTERNACIONALES | | | | |
| COLON GERENA | | | | |
| COMERCIAL WENDY'S CHILE LTD | | | | |
| EXCTAIN | | | | |
| HIGAIND | | | | |
| LENDICH | | 60,000.00 | | 60,000.00 |
| PARDO | | | | |
| PASTURE TRADING/QATAR | | | 152.31 | 152.31 |
| PASTURE TRADING/UAE | | | 2,436.96 | 2,436.96 |
| ROVIRA | | | | |
| VAN ROMONDT | 804.11 | | 753.44 | 1,557.55 |
| WBR | 337,912.06 | | 1,711.71 | 339,623.77 |
| PASTURE TRADING/KUWAIT | | | 1,581.98 | 1,581.98 |
| JSC WENGEORGIA | 20,002.78 | | 1,341.11 | 21,343.89 |
| TSAVOUSSIS | | | 2,711.97 | 2,711.97 |
| PKHAKADZE-UZ | 18.33 | | | 18.33 |
| SAZON | 246.87 | | 38.90 | 285.77 |
| VAN ROMONDT--CURACAO | 6,135.35 | | 226.00 | 6,361.35 |
| SUNKOVA S.A. | 64,492.31 | | 3,453.47 | 67,945.77 |
| SIERRA NEVADA RESTAURANTS | 43,225.06 | | 1,464.21 | 44,689.27 |
| DESARROLLOS GASTRONOMICOS | 6,740.93 | | 1,004.46 | 7,745.39 |
| GARZA | 39,722.22 | | 1,080.84 | 40,803.06 |
| CORALSA | 831.57 | | 5,704.55 | 6,536.11 |
| OROZCO | 29,327.46 | | 8,927.21 | 38,254.66 |
| **Grand Total** | **1,633,720.47** | **164,999.98** | **83,494.33** | **1,882,214.79** |

**P09**

| Customer Name | Franchisee Name | Royalty | Technical Assistance Fee | Miscellaneous | Res Total | Roy Diff | TAF Diff | Misc Diff | Res Total Diff | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| PT TRANS BURGER | INDONESIA | 53,496.17 | | 4,272.01 | 57,768.18 | 166,636.70 | 30,000.00 | 34,448.94 | 231,085.64 | Payment received in Q3.19 for P12.18-P05.19, Q4.16-Q1.19 VOC, and TAF |
| DESK HOLDINGS L | TRINIDAD & TOBAGO | 606,308.85 | | | 606,308.85 | 126,126.73 | 44,999.98 | 8,078.19 | 179,204.90 | Payment received in Q3.19 for P7.15-P1.16, Q4.16-Q3.19 VOC, 2015-2018 WeLearn and TAF |
| RAINIERI | DOMINICAN REPUBLIC | 19,539.90 | | 0.64 | 19,540.55 | 33,554.74 | | 3,483.09 | 37,037.83 | Payment received in P07 for P03-P04.19, 2018 WeLearn and Q4.18-Q2.19 VOC. |
| ESPALDON | GUAM | 17,108.97 | | 5.90 | 17,114.86 | 28,156.40 | | (5.90) | 28,150.50 | Payment received in Q3.19 for P03-P06.19 |
| EXPRESS CATERING | JAMAICA-MBJ | 3,457.49 | | 274.69 | 3,732.17 | 9,342.97 | | (45.39) | 9,297.58 | |
| MERCADO | PANAMA | 7,304.54 | 31,200.00 | 9.43 | 38,513.97 | 9,398.57 | (1,200.00) | (9.43) | 8,189.14 | |
| BERJAYA BURGER SDN BHD | MALAYSIA | | | | | 3,829.41 | | | 3,829.41 | |
| KUMPITCH | VIRGIN ISLANDS | | | | | | | 304.62 | 304.62 | |
| MAHFOOD | JAMAICA | | | | | | | 88.43 | 88.43 | |
| ALIMENTOS INTERNACIONALES | HONDURAS | | | | | | | | | |
| COLON GERENA | PUERTO RICO | | | | | | | | | |
| COMERCIAL WENDY'S CHILE LTD | CHILE | | | | | | | | | |
| EXCTAIN | GRAND CAYMAN | | | | | | | | | |
| HIGAIND | JAPAN | | | | | | | | | |
| LENDICH | NEW ZEALAND | | 60,000.00 | | 60,000.00 | | | | | |
| PARDO | PHILIPPINES | | | | | | | | | |
| PASTURE TRADING/QATAR | QATAR | | | 152.31 | 152.31 | | | | | |
| PASTURE TRADING/UAE | DUBAI | | | 2,436.96 | 2,436.96 | | | | | |
| ROVIRA | EL SALVADOR | | | | | | | | | |
| VAN ROMONDT | ARUBA | 1,627.88 | | | 1,627.88 | (823.77) | | 753.44 | (70.33) | |
| WBR | BRAZIL | 337,912.06 | | 1,971.06 | 339,883.12 | | | (259.35) | (259.35) | |
| PASTURE TRADING/KUWAIT | KUWAIT | | | 1,891.47 | 1,891.47 | | | (309.49) | (309.49) | |
| JSC WENGEORGIA | GEORGIA | 19,928.90 | | 1,808.36 | 21,737.26 | 73.88 | | (467.25) | (393.37) | |
| TSAVOUSSIS | BAHAMAS | | | 3,242.52 | 3,242.52 | | | (530.55) | (530.55) | |
| PKHAKADZE-UZ | UZBEKISTAN | 854.42 | | | 854.42 | (836.09) | | | (836.09) | |
| SAZON | MEXICO CITY | 2,810.05 | | 155.61 | 2,965.66 | (2,563.19) | | (116.71) | (2,679.89) | |
| VAN ROMONDT--CURACAO | ARUBA-CURACAO | 12,520.21 | | 270.21 | 12,790.42 | (6,384.86) | | (44.21) | (6,429.07) | |
| SUNKOVA S.A. | ECUADOR | 75,001.21 | | 3,725.81 | 78,727.02 | (10,508.90) | | (272.35) | (10,781.25) | No payment received in Q3.19 from franchisee. Last payment received in P12.18 for P03-P04.18 |
| SIERRA NEVADA RESTAURANTS | INDIA | 54,071.46 | | 1,700.01 | 55,771.47 | (10,846.40) | | (235.80) | (11,082.20) | Payment received in Q3.19 for P05-P06.19. No payment received for P07-P09.19 |
| DESARROLLOS GASTRONOMICOS | ARGENTINA | 24,433.21 | 600.00 | 823.25 | 25,856.46 | (17,692.28) | (600.00) | 181.21 | (18,111.07) | Payment received in Q3.19 for P04-P05.19. No Payment received for P06-P09.19 |
| GARZA | MONTERREY | 59,885.42 | | 1,316.64 | 61,202.06 | (20,163.20) | | (235.80) | (20,399.00) | No Payment received in Q3.19 from franchisee. Last payments received in P12.18 for P07-P11.18 |
| CORALSA | GUATEMALA | 6,635.59 | 16,200.00 | 6,340.03 | 29,175.62 | (5,804.02) | (16,200.00) | (635.48) | (22,639.51) | Payment received in Q3.19 for P05-P06.19. No payment received for P07-P09.19 |
| OROZCO | CD JUAREZ | 60,467.07 | | 9,562.69 | 70,029.75 | (31,139.61) | | (635.48) | (31,775.09) | Payment received in Q3.19 for P02-P05.19 (partial P5). No payment received for P06-P09.19 |
| **Grand Total** | | **1,363,363.38** | **108,000.00** | **39,959.60** | **1,511,322.99** | **270,357.09** | **56,999.98** | **43,534.73** | **370,891.80** | |

| Change | | (270,357.09) | (56,999.98) | (43,534.73) | (370,891.80) |
|---|---|---|---|---|---|

| | |
|---|---|
| Difference in Resv | 370,891.80 |
| Plus Adj. during period | |
| **Total Adjustment** | **370,891.80** |

| Q4.2016 SMG-VOC | | | | |
|---|---|---|---|---|
| Market | Inv # | Inv Date | Inv Amt | Amt Pd | Date Pd |
| ARGENTINA | 7000191 | 11/9/2016 | 259.35 | 259.35 | 4/24/2018 |
| ARUBA | 7000186 | 11/9/2016 | 207.48 | 207.48 | 3/28/2017 |
| ARUBA-CURACAO | 7000182 | 11/9/2016 | 51.87 | 51.87 | 5/25/2018 |
| BAHAMAS | 7000199 | 11/9/2016 | 622.44 | 622.44 | 3/29/2017 |
| BRAZIL | 7000197 | 11/9/2016 | 103.74 | 103.74 | 10/31/2017 |
| CHILE | 8000035 | 11/9/2016 | 103.74 | 103.74 | 2/9/2017 |
| DOMINICAN REPUBLIC | N/A | | - | | |
| ECUADOR | N/A | | - | | |
| EL SALVADOR | 8000036 | 11/9/2016 | 881.79 | 881.79 | 2/9/2017 |
| GEORGIA | 7000198 | 11/9/2016 | 414.96 | 414.96 | 9/5/2018 |
| GRAND CAYMAN ISLANDS | N/A | | - | | |
| GUAM | N/A | | - | | |
| GUATEMALA | 7000196 | 11/9/2016 | 622.44 | | |
| HONDURAS | 8000039 | 11/9/2016 | 1,141.14 | 1,141.14 | 12/23/2016 |
| INDIA | 7000194 | 11/9/2016 | 155.61 | | |
| INDONESIA | 7000195 | 11/9/2016 | 2,489.76 | 2,489.76 | 7/3/2019 |
| JAMAICA--MBJ | 7000193 | 11/9/2016 | 51.87 | 51.87 | 12/29/2017 |
| JAMAICA | 7000188 | 11/9/2016 | 207.48 | 207.48 | 4/25/2017 |
| JAPAN | N/A | | - | | |
| KUWAIT | N/A | | - | | |
| MALAYSIA | 7000192 | 11/9/2016 | 466.83 | 466.83 | 6/27/2018 |
| MEXICO - GARZA | 7000183 | 11/9/2016 | 259.35 | 259.35 | 7/25/2018 |
| MEXICO - OROZCO | 7000187 | 11/9/2016 | 674.31 | 674.31 | 7/11/2017 |
| MEXICO - VEGA | 7000184 | 11/9/2016 | 311.22 | 311.22 | 2/5/2019 |
| PANAMA | 8000048 | 11/9/2016 | 363.09 | 363.09 | 2/21/2017 |
| PHILIPPINES | N/A | | - | | |
| PUERTO RICO | 7000185 | 11/9/2016 | 3,993.99 | 3,993.99 | 3/27/2017 |
| TRINIDAD AND TOBAGO | 7000190 | 11/9/2016 | 414.96 | 414.96 | 8/8/2019 |
| UNITED ARAB EMIRATES | 7000189 | 11/9/2016 | 881.79 | 881.79 | 7/5/2017 |
| VIRGIN ISLANDS | N/A | | - | | |
| | | | $ 14,679.21 | 13,901.16 | |
| | | | Net Due | $ 778.05 | |

| Q1.2017 SMG-VOC | | | | |
|---|---|---|---|---|
| Market | Inv # | Inv Date | Inv Amt | Amt Pd | Date Pd |
| ARGENTINA | 7000218 | 3/6/2017 | 363.09 | 363.09 | 4/2/2018 |
| ARUBA | 7000207 | 3/6/2017 | 207.48 | 207.48 | 6/27/2018 |
| ARUBA-CURACAO | 7000200 | 3/6/2017 | 51.87 | 51.87 | 5/25/2018 |
| BAHAMAS | 7000213 | 3/6/2017 | 622.44 | 622.44 | 3/29/2017 |
| BRAZIL | 7000226 | 3/6/2017 | 103.74 | 103.74 | 10/31/2017 |
| CHILE | 7000223 | 3/6/2017 | 259.35 | 259.35 | 07/05/2018 |
| DOMINICAN REPUBLIC | 7000211 | 3/6/2017 | 570.57 | 570.57 | 1/23/2018 |
| ECUADOR | 7000221 | 3/6/2017 | 155.61 | 155.61 | 7/10/2017 |
| EL SALVADOR | 7000210 | 3/6/2017 | 881.79 | 881.79 | 2/9/2017 |
| GEORGIA | 7000212 | 3/6/2017 | 414.96 | 414.96 | 9/5/2018 |
| GRAND CAYMAN ISLANDS | 7000208 | 3/6/2017 | 103.74 | 103.74 | 4/6/2017 |
| GUAM | 7000206 | 3/6/2017 | 207.48 | 207.48 | 3/5/2018 |
| GUATEMALA | 7000225 | 3/6/2017 | 622.44 | | |
| HONDURAS | 7000209 | 3/6/2017 | 1,193.01 | 1,193.01 | 11/28/2018 |
| INDIA | 7000224 | 3/6/2017 | 103.74 | | |
| INDONESIA | 7000220 | 3/6/2017 | 2,645.37 | 2,645.37 | 7/3/2019 |
| JAMAICA--MBJ | 7000222 | 3/6/2017 | 51.87 | 51.87 | 12/29/2017 |
| JAMAICA | 7000202 | 3/6/2017 | 207.48 | 207.48 | 4/25/2017 |
| JAPAN | 7000219 | 3/6/2017 | 414.96 | 414.96 | 5/9/2017 |
| KUWAIT | 7000227 | 3/6/2017 | 51.87 | 51.87 | 8/27/2018 |
| MALAYSIA | 7000214 | 3/6/2017 | 570.57 | 570.57 | 6/27/2018 |
| MEXICO - GARZA | 7000215 | 3/6/2017 | 259.35 | 259.35 | 7/25/2018 |
| MEXICO - OROZCO | 7000201 | 3/6/2017 | 726.18 | 726.18 | 7/11/2017 |
| MEXICO - VEGA | 7000216 | 3/6/2017 | 311.22 | 311.22 | 2/5/2019 |
| PANAMA | 7000203 | 3/6/2017 | 414.96 | 414.96 | 6/27/2017 |
| PHILIPPINES | N/A | | | | |
| PUERTO RICO | 7000204 | 3/6/2017 | 4,045.86 | 4,045.86 | 3/27/2017 |
| TRINIDAD AND TOBAGO | 7000228 | 3/6/2017 | 414.96 | 414.96 | 8/8/2019 |
| UNITED ARAB EMIRATES | 7000217 | 3/6/2017 | 881.79 | 881.79 | 7/5/2017 |
| VIRGIN ISLANDS | 7000205 | 3/6/2017 | 103.74 | 103.74 | 6/1/2017 |
| | | | $ 16,961.49 | 16,235.31 | |
| | | | Net Due | $ 726.18 | |

| Franchisees | Countries | Sales Certificate Missing |
|---|---|---|
| Van Romondt | Aruba | P08.19 - P09-19 |
| Van Romondt | Curacao | P08.19 - P09-19 |
| Tsavoussis | Bahamas** | P08.19 - P09-19 |
| Rainieri | Domincan Republic | P07.19 - P09.19 |
| Exctain | Grand Cayman | P09.19 |
| Express Catering Limited | Jamaica-MBJ** | P08.19 - P09-19 |
| Mahfood | Jamaica** | P08.19 - P09-19 |
| Colon Gerena | Puerto Rico | P09.19 |
| Desk Holdings | Trinidad & Tobago | P08.19 - P09-19 |
| Kumpitch | Virgin Islands | P09.19 |
| JSC WenGeorgia | Georgia | n/a |
| Espaldon | Guam** | P09.19 |
| Sierra Nevada Restaurants | India | P01.18 - P09.19 |
| PT Trans Burger | Indonesia | P07.19 - P09.19 |
| Higaind | Japan | P09.19 |
| Pasture Trading LLC | Kuwait | P07.19 - P09.19 |
| Lendich | New Zealand** | P09.19 |
| Pardo | Philippines | n/a |
| Pasture Trading LLC | Qatar | P09.19 |
| Pasture Trading LLC | UAE - Dubai | P07.19 - P09.19 |
| Pkhakadze-UZ | Uzbekistan | P09.19 |
| Desarrollos Gastronomicos | Argentina | P09.19 |
| WBR | Brazil | P02.19 - P09.19 |
| Comercial Wendys Chile LTDA | Chile | P01.19 - P09.19 |
| Sunkova S.A. | Ecuador | P08.19 |
| Rovira | El Salvador | P09.19 |
| Coralsa | Guatemala | P07.19 - P09.19 |
| Maalouf | Honduras | P08.19 - P09-19 |
| Orozco | MX - Cd. Juarez** | P08.19 - P09-19 |
| Sazon | MX - Mexico City | P03.19 - P09.19 |
| Garza | MX - Monterrey | P09.19 |
| Mercado | Panama** | P08.19 - P09-19 |
| Garcia | Venezuela | n/a |

AGING OF RECEIVABLES AS OF 10/02/2019

| Reserve Basis | Market | Type | Sum of Remaining Amt | Sum of Current | Sum of 1-30 Days | Sum of 31-60 Days | Sum of 61-90 Days | Sum of Over 90 Days | Sum of Past Due |
|---|---|---|---|---|---|---|---|---|---|
| 100% | Brazil | WEN Intl CTAF | 68,149.22 | - | - | - | - | 68,149.22 | 68,149.22 |
| | | WEN Intl Royalty | 269,762.84 | - | - | - | - | 269,762.84 | 269,762.84 |
| | | WEN Intl VOC | 1,971.06 | - | 259.35 | - | - | 1,711.71 | 1,971.06 |
| | Brazil Total | | 339,883.12 | - | 259.35 | - | - | 339,623.77 | 339,883.12 |
| | India | WEN Intl Royalty | 54,071.46 | 4,336.27 | 4,017.26 | 2,492.87 | 2,332.23 | 40,892.83 | 49,735.19 |
| | | WEN Intl VOC | 1,700.01 | - | 235.80 | - | - | 1,464.21 | 1,700.01 |
| | India Total | | 55,771.47 | 4,336.27 | 4,253.06 | 2,492.87 | 2,332.23 | 42,357.04 | 51,435.20 |
| | Monterrey | WEN Intl CTAF | 29,942.71 | 3,320.28 | 3,844.12 | 2,917.20 | 3,851.19 | 16,009.92 | 26,622.43 |
| | | WEN Intl Royalty | 29,942.71 | 3,320.28 | 3,844.12 | 2,917.20 | 3,851.19 | 16,009.92 | 26,622.43 |
| | | WEN Intl VOC | 707.40 | - | 235.80 | - | - | 471.60 | 707.40 |
| | | WEN Intl WeLearn | 609.24 | - | - | - | - | 609.24 | 609.24 |
| | Monterrey Total | | 61,202.06 | 6,640.56 | 7,924.04 | 5,834.40 | 7,702.38 | 33,100.68 | 54,561.50 |
| | Trinidad & Tobago | WEN Intl Royalty | 606,308.85 | 3,802.62 | 2,941.37 | 2,908.36 | 2,806.90 | 593,849.60 | 602,506.23 |
| | Trinidad & Tobago Total | | 606,308.85 | 3,802.62 | 2,941.37 | 2,908.36 | 2,806.90 | 593,849.60 | 602,506.23 |
| 100% Total | | | 1,063,165.50 | 14,779.45 | 15,377.82 | 11,235.63 | 12,841.51 | 1,008,931.09 | 1,048,386.05 |
| No reserve on cu | Bahamas | WEN Intl Royalty | 551,308.73 | 155,986.67 | 395,322.06 | - | - | - | 395,322.06 |
| | | WEN Intl VOC | 2,122.20 | - | 707.40 | - | - | 1,414.80 | 2,122.20 |
| | | WEN Intl WeLearn | 1,827.72 | - | - | - | - | 1,827.72 | 1,827.72 |
| | Bahamas Total | | 555,258.65 | 155,986.67 | 396,029.46 | - | - | 3,242.52 | 399,271.98 |
| | Chile | WEN Intl Royalty | 32,970.03 | 32,970.03 | - | - | - | - | - |
| | | WEN Intl TAF | 30,000.00 | - | 30,000.00 | - | - | - | 30,000.00 |
| | Chile Total | | 62,970.03 | 32,970.03 | 30,000.00 | - | - | - | 30,000.00 |
| | Dubai | WEN Intl Royalty | 26,631.27 | 26,631.27 | - | - | - | - | - |
| | | WEN Intl TAF | 19,000.00 | 19,000.00 | - | - | - | - | - |
| | | WEN Intl VOC | 1,002.15 | - | 1,002.15 | - | - | - | 1,002.15 |
| | | WEN Intl WeLearn | 2,436.96 | - | - | - | - | 2,436.96 | 2,436.96 |
| | Dubai Total | | 49,070.38 | 45,631.27 | 1,002.15 | - | - | 2,436.96 | 3,439.11 |
| | El Salvador | WEN Intl Royalty | 86,435.56 | 86,435.56 | - | - | - | - | - |
| | El Salvador Total | | 86,435.56 | 86,435.56 | - | - | - | - | - |
| | Georgia | WEN Intl Royalty | 88,507.04 | 33,380.81 | - | 30,536.88 | 24,589.35 | - | 55,126.23 |
| | | WEN Intl VOC | 2,515.76 | - | 707.40 | - | - | 1,808.36 | 2,515.76 |
| | Georgia Total | | 91,022.80 | 33,380.81 | 707.40 | 30,536.88 | 24,589.35 | 1,808.36 | 57,641.99 |
| | Grand Cayman | WEN Intl CTAF | 5,403.55 | 5,469.40 | (65.85) | - | - | - | (65.85) |
| | | WEN Intl Royalty | 17,800.62 | 17,416.48 | 384.14 | - | - | - | 384.14 |
| | Grand Cayman Total | | 23,204.17 | 22,885.88 | 318.29 | - | - | - | 318.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Honduras | WEN Intl Royalty | 89,766.91 | 43,392.52 | 46,374.39 | - | - | - | 46,374.39 |
| | WEN Intl VOC | 1,473.75 | - | 1,473.75 | - | - | - | 1,473.75 |
| Honduras Total | | 91,240.66 | 43,392.52 | 47,848.14 | - | - | - | 47,848.14 |
| | | | | | | | | |
| Jamaica | WEN Intl CTAF | 21,346.95 | 10,135.76 | 11,211.19 | - | - | - | 11,211.19 |
| | WEN Intl Royalty | 21,346.95 | 10,135.76 | 11,211.19 | - | - | - | 11,211.19 |
| Jamaica Total | | 42,693.90 | 20,271.52 | 22,422.38 | - | - | - | 22,422.38 |
| | | | | | | | | |
| Japan | WEN Intl Royalty | 102,161.90 | 102,161.90 | - | - | - | - | - |
| | WEN Intl TAF | 20,000.00 | 20,000.00 | - | - | - | - | - |
| Japan Total | | 122,161.90 | 122,161.90 | - | - | - | - | - |
| | | | | | | | | |
| Kuwait | WEN Intl Royalty | 12,669.32 | 12,669.32 | - | - | - | - | - |
| | WEN Intl VOC | 1,179.00 | - | 353.70 | - | - | 825.30 | 1,179.00 |
| | WEN Intl WeLearn | 1,066.17 | - | - | - | - | 1,066.17 | 1,066.17 |
| Kuwait Total | | 14,914.49 | 12,669.32 | 353.70 | - | - | 1,891.47 | 2,245.17 |
| | | | | | | | | |
| Mexico City | WEN Intl CTAF | 3,021.44 | 423.42 | 495.47 | 557.56 | 558.71 | 986.28 | 2,598.02 |
| | WEN Intl Royalty | 5,439.16 | 1,687.92 | 1,648.69 | 557.56 | 558.71 | 986.28 | 3,751.24 |
| | WEN Intl VOC | 391.41 | - | 235.80 | - | - | 155.61 | 391.41 |
| Mexico City Total | | 8,852.01 | 2,111.34 | 2,379.96 | 1,115.12 | 1,117.42 | 2,128.17 | 6,740.67 |
| | | | | | | | | |
| New Zealand | WEN Intl Royalty | 84,095.60 | 84,095.60 | - | - | - | - | - |
| | WEN Intl TAF | 60,000.00 | - | - | - | - | 60,000.00 | 60,000.00 |
| New Zealand Total | | 144,095.60 | 84,095.60 | - | - | - | 60,000.00 | 60,000.00 |
| | | | | | | | | |
| Philippines | WEN Intl TAF | 20,000.00 | 20,000.00 | - | - | - | - | - |
| Philippines Total | | 20,000.00 | 20,000.00 | - | - | - | - | - |
| | | | | | | | | |
| Puerto Rico | WEN Intl Royalty | 328,604.45 | 328,604.45 | - | - | - | - | - |
| Puerto Rico Total | | 328,604.45 | 328,604.45 | - | - | - | - | - |
| | | | | | | | | |
| Qatar | WEN Intl Royalty | 3,720.33 | 3,720.33 | - | - | - | - | - |
| | WEN Intl TAF | 9,500.00 | - | 9,500.00 | - | - | - | 9,500.00 |
| | WEN Intl VOC | 58.95 | - | 58.95 | - | - | - | 58.95 |
| | WEN Intl WeLearn | 152.31 | - | - | - | - | 152.31 | 152.31 |
| Qatar Total | | 13,431.59 | 3,720.33 | 9,558.95 | - | - | 152.31 | 9,711.26 |
| | | | | | | | | |
| Virgin Island | WEN Intl Royalty | 41,880.48 | 41,880.48 | - | - | - | - | - |
| Virgin Island Total | | 41,880.48 | 41,880.48 | - | - | - | - | - |
| | | | | | | | | |
| No reserve on current & 1-30 Total | | 1,695,836.67 | 1,056,197.68 | 510,620.43 | 31,652.00 | 25,706.77 | 71,659.79 | 639,638.99 |
| | | | | | | | | |
| Standard | Argentina | WEN Intl Royalty | 107,524.46 | 21,002.15 | 22,151.56 | 34,460.96 | 29,909.79 | - | 86,522.31 |
| | WEN Intl TAF | 30,000.00 | 30,000.00 | - | - | - | - | - |
| | WEN Intl VOC | 1,285.42 | - | 471.60 | - | - | 813.82 | 1,285.42 |
| Argentina Total | | 138,809.88 | 51,002.15 | 22,623.16 | 34,460.96 | 29,909.79 | 813.82 | 87,807.73 |
| | | | | | | | | |
| Aruba | WEN Intl Royalty | 81,394.08 | 37,812.24 | 43,581.84 | - | - | - | 43,581.84 |
| Aruba Total | | 81,394.08 | 37,812.24 | 43,581.84 | - | - | - | 43,581.84 |

| | | | | | | | |
|---|---|--:|--:|--:|--:|--:|--:|
| Cd. Juarez | WEN Intl CTAF | 99,750.87 | 19,374.17 | 19,905.84 | 26,310.29 | 22,580.41 | 11,580.16 | 80,376.70 |
| | WEN Intl Royalty | 99,750.86 | 19,374.17 | 19,905.84 | 26,310.29 | 22,580.41 | 11,580.15 | 80,376.69 |
| | WEN Intl VOC | 6,106.80 | - | 825.30 | - | - | 5,281.50 | 6,106.80 |
| | WEN Intl WeLearn | 4,264.68 | - | - | - | - | 4,264.68 | 4,264.68 |
| Cd. Juarez Total | | 209,873.21 | 38,748.34 | 40,636.98 | 52,620.58 | 45,160.82 | 32,706.49 | 171,124.87 |
| | | | | | | | |
| Dominican Republic | WEN Intl CTAF | 79,018.76 | 21,696.98 | 27,768.68 | 29,553.10 | - | - | 57,321.78 |
| | WEN Intl Royalty | 106,213.66 | 29,761.85 | 37,155.98 | 39,295.83 | - | - | 76,451.81 |
| | WEN Intl VOC | 32.23 | - | 32.23 | - | - | - | 32.23 |
| Dominican Republic Total | | 185,264.65 | 51,458.83 | 64,956.89 | 68,848.93 | - | - | 133,805.82 |
| | | | | | | | |
| Ecuador | WEN Intl Royalty | 78,742.88 | - | 365.02 | 2,468.97 | 3,064.45 | 72,844.44 | 78,742.88 |
| | WEN Intl VOC | 2,244.72 | - | 353.70 | - | - | 1,891.02 | 2,244.72 |
| | WEN Intl WeLearn | 1,827.72 | - | - | - | - | 1,827.72 | 1,827.72 |
| Ecuador Total | | 82,815.32 | - | 718.72 | 2,468.97 | 3,064.45 | 76,563.18 | 82,815.32 |
| | | | | | | | |
| Guam | WEN Intl Royalty | 158,220.80 | 48,512.48 | 49,079.84 | 60,628.48 | - | - | 109,708.32 |
| | WEN Intl VOC | 294.75 | - | 294.75 | - | - | - | 294.75 |
| Guam Total | | 158,515.55 | 48,512.48 | 49,374.59 | 60,628.48 | - | - | 110,003.07 |
| | | | | | | | |
| Guatemala | WEN Intl Royalty | 66,311.68 | 20,863.72 | 22,363.79 | 23,084.17 | - | - | 45,447.96 |
| | WEN Intl TAF | 120,000.00 | - | 60,000.00 | 60,000.00 | - | - | 120,000.00 |
| | WEN Intl VOC | 7,148.82 | - | 825.30 | - | - | 6,323.52 | 7,148.82 |
| Guatemala Total | | 193,460.50 | 20,863.72 | 83,189.09 | 83,084.17 | - | 6,323.52 | 172,596.78 |
| | | | | | | | |
| Indonesia | WEN Intl Royalty | 245,637.61 | 52,650.39 | 60,851.82 | 59,366.30 | 72,769.10 | - | 192,987.22 |
| | WEN Intl VOC | 8,491.12 | - | 4,305.21 | - | - | 4,185.91 | 8,491.12 |
| Indonesia Total | | 254,128.73 | 52,650.39 | 65,157.03 | 59,366.30 | 72,769.10 | 4,185.91 | 201,478.34 |
| | | | | | | | |
| Jamaica-MBJ | WEN Intl CTAF | 7,309.87 | 636.16 | 1,950.59 | 2,738.21 | 1,984.91 | - | 6,673.71 |
| | WEN Intl Royalty | 7,309.87 | 636.16 | 1,950.59 | 2,738.21 | 1,984.91 | - | 6,673.71 |
| | WEN Intl VOC | 332.46 | - | 58.95 | - | - | 273.51 | 332.46 |
| Jamaica-MBJ Total | | 14,952.20 | 1,272.32 | 3,960.13 | 5,476.42 | 3,969.82 | 273.51 | 13,679.88 |
| | | | | | | | |
| Panama | WEN Intl CTAF | 34,203.90 | 10,495.45 | 10,803.27 | 12,905.18 | - | - | 23,708.45 |
| | WEN Intl Royalty | 34,203.90 | 10,495.45 | 10,803.27 | 12,905.18 | - | - | 23,708.45 |
| | WEN Intl TAF | 90,000.00 | - | 60,000.00 | - | - | 30,000.00 | 90,000.00 |
| | WEN Intl VOC | 471.60 | - | 471.60 | - | - | - | 471.60 |
| Panama Total | | 158,879.40 | 20,990.90 | 82,078.14 | 25,810.36 | - | 30,000.00 | 137,888.50 |
| | | | | | | | |
| Uzbekistan | WEN Intl Royalty | 4,528.17 | 1,024.76 | 1,178.31 | 1,408.76 | 916.34 | - | 3,503.41 |
| Uzbekistan Total | | 4,528.17 | 1,024.76 | 1,178.31 | 1,408.76 | 916.34 | - | 3,503.41 |
| | | | | | | | |
| Curacao | WEN Intl Royalty | 18,995.44 | 1,842.00 | 2,179.92 | 2,397.04 | 1,760.64 | 10,815.84 | 17,153.44 |
| | WEN Intl VOC | 117.90 | - | - | - | - | 117.90 | 117.90 |
| | WEN Intl WeLearn | 152.31 | - | - | - | - | 152.31 | 152.31 |
| Curacao Total | | 19,265.65 | 1,842.00 | 2,179.92 | 2,397.04 | 1,760.64 | 11,086.05 | 17,423.65 |
| | | | | | | | |
| Standard Total | | 1,501,887.34 | 326,178.13 | 459,634.80 | 396,570.97 | 157,550.96 | 161,952.48 | 1,175,709.21 |
| | | | | | | | |
| Grand Total | | 4,260,889.51 | 1,397,155.26 | 985,633.05 | 439,458.60 | 196,099.24 | 1,242,543.36 | 2,863,734.25 |



| Type | (Multiple Items) | | | | | |
|---|---|---|---|---|---|---|
| Customer Name | Market | Sum of Current | Sum of 1-30 Days | Sum of 31-60 Days | Sum of 61-90 Days | Sum of Over 90 Days | Sum of Past Due |
| ALIMENTOS INTERNACIONALES | Honduras | 43392.52 | 46374.39 | 0 | 0 | 0 | 46374.39 |
| COLON GERENA | Puerto Rico | 328604.45 | 0 | 0 | 0 | 0 | 0 |
| COMERCIAL WENDY'S CHILE LTDA. | Chile | 32970.03 | 0 | 0 | 0 | 0 | 0 |
| CORALSA | Guatemala | 20863.72 | 22363.79 | 23084.17 | 0 | 0 | 45447.96 |
| DESARROLLOS GASTRONOMICOS | Argentina | 21002.15 | 22151.56 | 34460.96 | 29909.79 | 0 | 86522.31 |
| DESK HOLDINGS L | Trinidad & Tobago | 3802.62 | 2941.37 | 2908.36 | 2806.9 | 593849.6 | 602506.23 |
| ESPALDON | Guam | 48512.48 | 49079.84 | 60628.48 | 0 | 0 | 109708.32 |
| EXCTAIN | Grand Cayman | 22885.88 | 318.29 | 0 | 0 | 0 | 318.29 |
| EXPRESS CATERING | Jamaica-MBJ | 1272.32 | 3901.18 | 5476.42 | 3969.82 | 0 | 13347.42 |
| GARZA | Monterrey | 6640.56 | 7688.24 | 5834.4 | 7702.38 | 32019.84 | 53244.86 |
| HIGAIND | Japan | 102161.9 | 0 | 0 | 0 | 0 | 0 |
| JSC WENGEORGIA | Georgia | 33380.81 | 0 | 30536.88 | 24589.35 | 0 | 55126.23 |
| KUMPITCH | Virgin Island | 41880.48 | 0 | 0 | 0 | 0 | 0 |
| LENDICH | New Zealand | 84095.6 | 0 | 0 | 0 | 0 | 0 |
| MAHFOOD | Jamaica | 20271.52 | 22422.38 | 0 | 0 | 0 | 22422.38 |
| MERCADO | Panama | 20990.9 | 21606.54 | 25810.36 | 0 | 0 | 47416.9 |
| OROZCO | Cd. Juarez | 38748.34 | 39811.68 | 52620.58 | 45160.82 | 23160.31 | 160753.39 |
| PASTURE TRADING/KUWAIT | Kuwait | 12669.32 | 0 | 0 | 0 | 0 | 0 |
| PASTURE TRADING/QATAR | Qatar | 3720.33 | 0 | 0 | 0 | 0 | 0 |
| PASTURE TRADING/UAE | Dubai | 26631.27 | 0 | 0 | 0 | 0 | 0 |
| PKHAKADZE-UZ | Uzbekistan | 1024.76 | 1178.31 | 1408.76 | 916.34 | 0 | 3503.41 |
| PT TRANS BURGER | Indonesia | 52650.39 | 60851.82 | 59366.3 | 72769.1 | 0 | 192987.22 |
| RAINIERI | Dominican Republic | 51458.83 | 64924.66 | 68848.93 | 0 | 0 | 133773.59 |
| ROVIRA | El Salvador | 86435.56 | 0 | 0 | 0 | 0 | 0 |
| SAZON | Mexico City | 2111.34 | 2144.16 | 1115.12 | 1117.42 | 1972.56 | 6349.26 |
| SIERRA NEVADA RESTAURANTS | India | 4336.27 | 4017.26 | 2492.87 | 2332.23 | 40892.83 | 49735.19 |
| SUNKOVA S.A. | Ecuador | 0 | 365.02 | 2468.97 | 3064.45 | 72844.44 | 78742.88 |
| TSAVOUSSIS | Bahamas | 155986.67 | 395322.06 | 0 | 0 | 0 | 395322.06 |
| VAN ROMONDT | Aruba | 37812.24 | 43581.84 | 0 | 0 | 0 | 43581.84 |
| VAN ROMONDT - CURACAO | Curacao | 1842 | 2179.92 | 2397.04 | 1760.64 | 10815.84 | 17153.44 |
| WBR | Brazil | 0 | 0 | 0 | 0 | 337912.06 | 337912.06 |
| Grand Total | | 1308155.26 | 813224.31 | 379458.6 | 196099.24 | 1113467.48 | 2502249.63 |

**Produced in Native Format**

CONFIDENTIAL

**Brazil Loan and Liability Summary**
**As of P8 2019**

| | Balance | Accrued Interest | Bad Debt Reserve | JV Liability * | Outstanding |
|---|---|---|---|---|---|
| **Initial Loan** | $ 12.80 | $ 1.50 | $ (2.60) | $ (2.61) | $ 9.09 |
| **2019 Additional Loan** | $ 1.50 | $ - | $ (1.50) | $ - | $ - |
| **Total** | **$ 14.30** | **$ 1.50** | **$ (4.10)** | **$ (2.61)** | **$ 9.09** |

|  |  |
|---|---|
| Total "Reserve" | $ (6.71) |
| CTA reversed to income upon sale | $ 0.28 |

\*

This amount represents the Brazil JV's accrued losses incurred to date and recorded as a liability in our financial statements.  Per accounting guidance, we can accrue the Wendy's portion of the loan through these losses (up to $2.56M for the $12.8M loan).  It is assumed that if the JV is incurring losses, the loan has a high risk of being unrecoverable.

**Brazil Loan and Liability Summary**
**As of P8 2019**

| | Total Loan Information | | | | | Total Reserve Information | | | | | Total Outstanding Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Loan #1 | Loan #2a | Loan #2b | Loan #2c | Total | Loan #1 | Loan #2a | Loan #2b | Loan #2c | Total | Loan #1 | Loan #2a | Loan #2b | Loan #2c | Total |
| | 2015/2016 | P4 2019 | P6 2019 | P6 2019 | | | | | | | | | | | |
| **Wendy's Portion** | $ 2.56 | $ 0.10 | $ 0.15 | $ 0.05 | **$ 2.86** | $ (2.61)* | $ (0.10) | $ (0.15) | $ (0.05) | **$ (2.91)** | $ (0.05) | $ - | $ - | $ - | **$ (0.05)** |
| **Infinity Portion** | $ 5.12 | $ 0.20 | $ 0.30 | $ 0.10 | **$ 5.72** | $ (2.00) | $ (0.20) | $ (0.30) | $ (0.10) | **$ (2.60)** | $ 3.12 | $ - | $ - | $ - | **$ 3.12** |
| **Starboard Portion** | $ 5.12 | $ 0.20 | $ 0.30 | $ 0.10 | **$ 5.72** | $ (0.60) | $ (0.20) | $ (0.30) | $ (0.10) | **$ (1.20)** | $ 4.52 | $ - | $ - | $ - | **$ 4.52** |
| | **$ 12.80** | **$ 0.50** | **$ 0.75** | **$ 0.25** | **$ 14.30** | **$ (5.21)** | **$ (0.50)** | **$ (0.75)** | **$ (0.25)** | **$ (6.71)** | **$ 7.59** | **$ -** | **$ -** | **$ -** | **$ 7.59** |

| | | |
|---|---|---|
| Bad Debt Reserve | Debt Reserve | **$ (4.10)** |
| JV Liability | JV Liability | **$ (2.61)** |
| Total Reserve | Total Reserve | **$ (6.71)** |

CTA reversed to income upon sale `me upon sale`  **$ 0.28**

*This amount represents the accrued losses incurred to date and recorded as a liability in our financial statements.  Per accounting guidance, we can accrue the Wendy's portion of the loan through these losses (up to $2.56M for the $12.8M loan).  It is assumed that if the JV is incurring losses, the loan has a high risk of being unrecoverable.

Brazil JV - USD Reported Losses in HFM

|      | USD            |            |                  |
|------|----------------|------------|------------------|
| 2015 | $ 88,000.00    |            |                  |
| 2016 | $ 272,000.00   |            |                  |
| 2017 | $ 1,133,833.37 |            |                  |
| 2018 | $ 1,343,694.34 |            |                  |
| 2019 | $ 177,466.22   |            |                  |
|      | $ 3,014,993.93 | 646,025.00 | $ (2,368,968.93) |

| CTA reversed upon sale | $ (543,811.59) |
|------------------------|----------------|
|                        | $ 2,471,182.34 |

|            | 1st Loan         | 2nd Loan        | Total            |
|------------|------------------|-----------------|------------------|
| Total Debt | $ 12,800,000.00  | $ 2,000,000.00  | $ 14,800,000.00  |
| 20%        | $ 2,560,000.00   | $ 400,000.00    | $ 2,960,000.00   |

| Balance as of | P5 2019 | |
|---|---|---|
| JV Investment Liability Balance | $ (2.61) | -in millions |
| JV Investment CTA Balance | $ (0.28) | |
| | $ (2.88) | |

Wendy's can record Losses up to $2.56M USD ($12.8M X 20%) due to the basis from the loan to the JV
-assumes there are no other JV loans guaranteed by Wendy's
-assumes Wendy's will not contribute any more capital to pay outstanding JV liabilities
-any additional capital contributed increases the amount of basis for losses

### 545 -Holdings

| Account | DR | CR | FS Impact | |
|---|---|---|---|---|
| *Record Losses up to $2.56M NR ($12.8M X 20%)* | | | | |
| JV Loss | $ (0.05) | | I/S | $780k  USD remaining basis for JV Loss |
| Investment Liability | | $ (0.05) | B/S | to reach full $2.56M |
| | | | | |
| *Dissolve Brazil JV* | | | | |
| 240055 - Investment Liability | $ 2.56 | | B/S | |
| APIC (Equity) | | $ 2.56 | B/S | |
| | | | | |
| *CTA Balance written off in Sale* | | | | |
| Cumulative Translation Adjustment | $ 0.28 | | B/S | |
| JV Loss on Sale - 700213 | | $ 0.28 | I/S | $ (323,714) Net I/S Impact |

### 540 - Netherlands

| Account | DR | CR | FS | |
|---|---|---|---|---|
| *Clear Wendy's Holdings Portion of Loan* | | | | |
| Sub Investment - Holdings | $ 2.56 | | B/S | |
| Note Receivable - WNHBV | | $ 2.56 | B/S | |
| | | | | |
| *Apply Bad Debt reserve* | | | | |
| Bad Debt reserve | $ 2.6 | | | |
| Note Receivable | | $ 2.6 | | |
| | | | | |
| *Convert Note Rec to Personal Guarantees* | | | | |
| A/R - Infinity Guarantee | $ 3.82 | | B/S | |
| A/R - Starboard Guarantee | $ 3.82 | | B/S | |
| Note Receivable | | $ 7.64 | B/S | |

| | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC | HFM_Consol.TWC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2018 | 2018 | 2018 | 2018 | 2018 | 2018 | 2018 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 |
| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG |
| GL_240055 | 824,694.25 | 887,868.41 | 1,009,014.32 | 1,177,328.37 | 1,409,679.44 | 1,397,599.09 | 1,653,054.87 | 2,020,817.71 | 1,679,523.39 | 1,789,377.99 | 1,980,893.93 | 1,792,295.83 | 1,802,075.77 | 1,894,952.98 | 1,782,570.79 | 2,148,065.89 | 2,210,420.59 | 2,282,909.09 | 2,214,231.66 | 2,606,714.35 |



| | GL_320600 2018 JAN | GL_320600 2018 FEB | GL_320600 2018 MAR | GL_320600 2018 APR | GL_320600 2018 MAY | GL_320600 2018 JUN | GL_320600 2018 JUL | GL_320600 2018 AUG | GL_320600 2018 SEP | GL_320600 2018 OCT | GL_320600 2018 NOV | GL_320600 2018 DEC | GL_320600 2019 JAN | GL_320600 2019 FEB | GL_320600 2019 MAR | GL_320600 2019 APR | GL_320600 2019 MAY | GL_320600 2019 JUN | GL_320600 2019 JUL | GL_320600 2019 AUG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WENLBV_TOT.CO_545 | 389,341.10 | 447,429.27 | 470,809.75 | 534,746.61 | 545,294.03 | 691,200.44 | 438,032.01 | 447,578.45 | 726,791.99 | 448,700.20 | 478,020.68 | 752,006.17 | 690,083.38 | 698,875.76 | 987,223.12 | 735,426.51 | 746,046.70 | 676,793.33 | 695,487.90 | 714,349.15 |

| Balance as of | P1 2019 | |
|---|---|---|
| JV Investment Liability Balance | $ (1.66) | -in millions |
| JV Investment CTA Balance | $ (0.37) | |

Wendy's can record Losses up to $2.5M USD ($12.8M X 20%) due to the basis from the loan to the JV
-assumes there are no other JV loans guaranteed by Wendy's
-assumes Wendy's will not contribute any more capital to pay outstanding JV liabilities
-any additional capital contributed increases the amount of basis for losses

**Record Losses up to $2.5M NR ($12.8M X 20%)**

| | 545 -Holdings | | FS Impact |
|---|---|---|---|
| **Account** | **DR** | **CR** | |
| JV Loss | $ 0.84 | | I/S |
| Investment Liability | | $ 0.84 | B/S |

**Dissolve Brazil JV**

| | DR | CR | |
|---|---|---|---|
| 240055 - Investment Liability | $ 2.50 | | B/S |
| APIC (Equity) | | $ 2.50 | B/S |

**CTA Balance written off in Sale**

| | DR | CR | |
|---|---|---|---|
| Cumulative Translation Adjustment | $ 0.37 | | B/S |
| JV Loss on Sale | | $ 0.37 | I/S |

$ 470,000 Remaining available JV Loss USD

| | 540 - Netherlands | | |
|---|---|---|---|
| | **DR** | **CR** | |

**Clear Wendy's Holdings Portion of Loan**

| | DR | CR | |
|---|---|---|---|
| Sub Investment - Holdings | $ 2.50 | | B/S |
| Note Receivable - WNHBV | | $ 2.50 | B/S |

**Convert Note Rec to Personal Guarantees**

| | DR | CR | |
|---|---|---|---|
| A/R - Infinity Guarantee | $ 5.12 | | B/S |
| A/R - Starboard Guarantee | $ 5.12 | | B/S |
| Note Receivable | | $ 10.24 | B/S |

Hi Kelly,

Please find the tables below showing the draw down requests. The original entry for the $8mm was made in P11-15 into account 151800. In P4-16 the balance was moved into account 151805. The original entry for the $4.8mm loan ($1.5mm drawdown) was made into account 151805 in P8-17. The entry for the most recent loan of $2mm was made in P4-19 into account 101500 as it is short term, the first draw down was $500k. For the Brazil loan, we currently have $2.6mm reserved for long term and $500k for short term. Please let me know if you need any more information.

| Notional | Description |
|---|---|
| 1,700,000.00 | November 11, 2015 Draw Down Request |
| 1,200,000.00 | February 26, 2016 Draw Down Request |
| 1,520,000.00 | May 6, 2016 Draw Down Request |
| 1,200,000.00 | September 1, 2016 Draw Down Request |
| 1,190,000.00 | December 28, 2016 Draw Down Request |
| 1,190,000.00 | March 20, 2017 Draw Down Request |
| **8,000,000.00** | |

| Notional | Description |
|---|---|
| 1,500,000.00 | August 10, 2017 Draw Down Request |
| 2,300,000.00 | October 10, 2017 Draw Down Request |
| 1,000,000.00 | November 28, 2017 Draw Down Request |
| **4,800,000.00** | |

| Notional | Description |
|---|---|
| 500,000.00 | April 9, 2019 Draw Down Request |
| **500,000.00** | |





| Line | Account | Entered: Debit | Entered: Credit | Description | Reconciliat | Tax Rate C[ ] | [ ] | | |
|---|---|---|---|---|---|---|---|---|---|
| **P11-2015** | | | | | | | | | |
| 1 | 540.2999999.100279.000 | | 2,264,043.00 | P11N Brazil JV Revolving Amount Lended | | | | | |
| 2 | 540.2999999.101340.000 | 777.27 | | P11N Accrue Interest on Brazil's JV Revolving Credit Line | | | | | |
| 3 | 540.2999999.101340.000 | 2,834.64 | | P11N Accrue Interest on Draw Down Request | | | | | |
| 4 | 540.2999999.151800.000 | 9,900.29 | | P11N Remeasured Note Receivable | | | | | |
| 5 | 540.2999999.151800.000 | 2,264,043.00 | | P11N Brazil JV Revolving Amount Lended | | | | | |
| 6 | 540.2999999.320600.000 | | 9,900.29 | P11N Remeasured Note Receivable | | | | | |
| 7 | 540.2500120.626060.000 | | 771.97 | P11N Accrue Interest on Brazil's JV Revolving Credit Line | | | | | |
| 8 | 540.2500120.626060.000 | | 2,815.30 | P11N Accrue Interest on Draw Down Request | | | | | |
| 9 | 540.2500120.700010.000 | | 5.30 | P11N Accrue Interest on Brazil's JV Revolving Credit Line | | | | | |
| 10 | 540.2500120.700010.000 | | 19.34 | P11N Accrue Interest on Draw Down Request | | | | | |

| Line | Account | Entered: Debit | Entered: Credit | Description | Reconciliat | Tax Rate C[ ] | [ ] | | |
|---|---|---|---|---|---|---|---|---|---|
| **P2-2016** | | | | | | | | | |
| 1 | 540.2999999.100279.000 | | 1,629,768.00 | P02N Brazil JV Revolving Amount Lended P02 | | | | | |
| 2 | 540.2999999.100279.000 | | 2,264,043.00 | P02N Brazil JV Revolving Amount Lended P11 | | | | $ 8,000,000.00 | $ 1,600,000.00 |
| 3 | 540.2999999.101340.000 | 581.09 | | P02N Accrue Interest on Brazil's JV Revolving Credit Line P11 | | | | $ 4,800,000.00 | $ 960,000.00 |
| 4 | 540.2999999.101340.000 | 604.11 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P01 | | | | $ 12,800,000.00 | $ 2,560,000.00 |
| 5 | 540.2999999.101340.000 | 604.11 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P12 | | | | | |
| 6 | 540.2999999.101340.000 | 721.37 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P02 | | | | | |
| 7 | 540.2999999.101340.000 | 2,119.18 | | P02N Accrue Interest on Draw Down Request P11 | | | | | |
| 8 | 540.2999999.101340.000 | 10,595.89 | | P02N Accrue Interest on Draw Down Request P01 | | | | | |
| 9 | 540.2999999.101340.000 | 10,595.89 | | P02N Accrue Interest on Draw Down Request P12 | | | | | |
| 10 | 540.2999999.101340.000 | 10,613.70 | | P02N Accrue Interest on Draw Down Request P02 | | | | | |
| 11 | 540.2999999.151800.000 | 1,200,000.00 | | P02N Brazil JV Revolving Amount Lended P02 | | | | | |
| 12 | 540.2999999.151800.000 | 1,700,000.00 | | P02N Brazil JV Revolving Amount Lended P11 | | | | | |
| 13 | 540.2999999.320600.000 | 429,768.00 | | P02N Brazil JV Revolving Amount Lended P02 | | | | | |
| 14 | 540.2999999.320600.000 | 564,043.00 | | P02N Brazil JV Revolving Amount Lended P11 | | | | | |
| 15 | 540.2500120.626060.000 | | 771.97 | P02N Accrue Interest on Brazil's JV Revolving Credit Line P11 | | | | | |
| 16 | 540.2500120.626060.000 | | 828.22 | P02N Accrue Interest on Brazil JV Revolving Credit Line P12 | | | | | |
| 17 | 540.2500120.626060.000 | | 855.04 | P02N Accrue Interest on Brazil JV Revolving Credit Line P01 | | | | | |
| 18 | 540.2500120.626060.000 | | 987.03 | P02N Accrue Interest on Brazil JV Revolving Credit Line P02 | | | | | |
| 19 | 540.2500120.626060.000 | | 2,815.30 | P02N Accrue Interest on Draw Down Request P11 | | | | | |
| 20 | 540.2500120.626060.000 | | 14,522.40 | P02N Accrue Interest on Draw Down Request P02 | | | | | |
| 21 | 540.2500120.626060.000 | | 14,526.66 | P02N Accrue Interest on Draw Down Request P12 | | | | | |
| 22 | 540.2500120.626060.000 | | 14,997.08 | P02N Accrue Interest on Draw Down Request P01 | | | | | |
| 23 | 540.2500120.700010.000 | 190.88 | | P02N Accrue Interest on Brazil's JV Revolving Credit Line P11 | | | | | |
| 24 | 540.2500120.700010.000 | 224.11 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P12 | | | | | |
| 25 | 540.2500120.700010.000 | 250.93 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P01 | | | | | |
| 26 | 540.2500120.700010.000 | 265.66 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P02 | | | | | |
| 27 | 540.2500120.700010.000 | 696.12 | | P02N Accrue Interest on Draw Down Request P11 | | | | | |
| 28 | 540.2500120.700010.000 | 3,908.70 | | P02N Accrue Interest on Draw Down Request P02 | | | | | |
| 29 | 540.2500120.700010.000 | 3,930.77 | | P02N Accrue Interest on Draw Down Request P12 | | | | | |
| 30 | 540.2500120.700010.000 | 4,401.19 | | P02N Accrue Interest on Draw Down Request P01 | | | | | |

| Line | Account | Entered: Debit | Entered: Credit | Description | Reconciliat | Tax Rate C[ ] | [ ] |
|---|---|---|---|---|---|---|---|
| 1 | 540.2999999.100279.000 | 2,264,043.00 | | P02N Brazil JV Revolving Amount Lended P11 | | | |
| 2 | 540.2999999.101340.000 | | 777.27 | P02N Accrue Interest on Brazil's JV Revolving Credit Line P11 | | | |
| 3 | 540.2999999.101340.000 | | 835.79 | P02N Accrue Interest on Brazil JV Revolving Credit Line P12 | | | |
| 4 | 540.2999999.101340.000 | | 841.03 | P02N Accrue Interest on Brazil JV Revolving Credit Line P01 | | | |
| 5 | 540.2999999.101340.000 | | 2,834.64 | P02N Accrue Interest on Draw Down Request P11 | | | |
| 6 | 540.2999999.101340.000 | | 14,695.50 | P02N Accrue Interest on Draw Down Request P12 | | | |
| 7 | 540.2999999.101340.000 | | 14,751.34 | P02N Accrue Interest on Draw Down Request P01 | | | |
| 8 | 540.2999999.151800.000 | | 9,900.29 | P02N Remeasured Note Receivable P11 | | | |
| 9 | 540.2999999.151800.000 | | 14,734.57 | P02N Remeasured Note Receivable P01 | | | |
| 10 | 540.2999999.151800.000 | | 78,021.29 | P02N Remeasured Note Receivable P12 | | | |
| 11 | 540.2999999.151800.000 | | 2,264,043.00 | P02N Brazil JV Revolving Amount Lended P11 | | | |
| 12 | 540.2999999.320600.000 | 78,021.29 | | P02N Remeasured Note Receivable P12 | | | |
| 13 | 540.2500120.626060.000 | 771.97 | | P02N Accrue Interest on Brazil's JV Revolving Credit Line P11 | | | |
| 14 | 540.2500120.626060.000 | 828.22 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P12 | | | |
| 15 | 540.2500120.626060.000 | 855.04 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P01 | | | |
| 16 | 540.2500120.626060.000 | 2,815.30 | | P02N Accrue Interest on Draw Down Request P11 | | | |
| 17 | 540.2500120.626060.000 | 14,526.66 | | P02N Accrue Interest on Draw Down Request P12 | | | |
| 18 | 540.2500120.626060.000 | 14,997.08 | | P02N Accrue Interest on Draw Down Request P01 | | | |
| 19 | 540.2500120.700010.000 | 5.30 | | P02N Accrue Interest on Brazil's JV Revolving Credit Line P11 | | | |
| 20 | 540.2500120.700010.000 | 7.57 | | P02N Accrue Interest on Brazil JV Revolving Credit Line P12 | | | |
| 21 | 540.2500120.700010.000 | 19.34 | | P02N Accrue Interest on Draw Down Request P11 | | | |
| 22 | 540.2500120.700010.000 | 168.84 | | P02N Accrue Interest on Draw Down Request P12 | | | |
| 23 | 540.2500120.700010.000 | | 14.01 | P02N Accrue Interest on Brazil JV Revolving Credit Line P01 | | | |
| 24 | 540.2500120.700010.000 | | 245.74 | P02N Accrue Interest on Draw Down Request P01 | | | |
| 25 | 540.2999999.700010.000 | 9,900.29 | | P02N Remeasured Note Receivable P11 | | | |
| 26 | 540.2999999.700010.000 | 14,734.57 | | P02N Remeasured Note Receivable P01 | | | |

| Line | Account | Entered: Debit | Entered: Credit | Description | Reconciliat | Tax Rate C[ ] | [ ] |
|---|---|---|---|---|---|---|---|
| 1 | 540.2999999.101340.000 | | 10,608.22 | P04N Transfer GL Balance to new account for Brazil JV LIC | | | |
| 2 | 540.2999999.101345.000 | 10,608.22 | | P04N Transfer GL Balance to new account for Brazil JV LIC | | | |
| 3 | 540.2999999.151800.000 | | 2,900,000.00 | P04N Transfer GL Balance to new account for Brazil JV LIC | | | |
| 4 | 540.2999999.151805.000 | 2,900,000.00 | | P04N Transfer GL Balance to new account for Brazil JV LIC | | | |

| | 2018 JAN | 2018 FEB | 2018 MAR | 2018 APR | 2018 MAY | 2018 JUN | 2018 JUL | 2018 AUG | 2018 SEP | 2018 OCT | 2018 NOV | 2018 DEC | 2019 JAN | 2019 FEB | 2019 MAR | 2019 APR | 2019 MAY | 2019 JUN | 2019 JUL | 2019 AUG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GL_15180 | 15768401.60 | 16459212.02 | 16512080.91 | 16459846.98 | 16594282.75 | 16849643.26 | 16642829.28 | 16734869.98 | 16461540.45 | 16753488.13 | 17020371.26 | 17440830.62 | 16800766.53 | 16886766.32 | 17094701.98 | 17402813.29 | 17316954.38 | 16767094.58 | 16914436.74 | 17054160.29 |